**Arthur BAGLEY, Appellant**

v.

**BOURNE, Correctional Officer, Her First Name Unknown; Barnes, Correctional Lieutenant, His First Name Unknown; Rieba, Lieutenant, First Name Unknown; Leddon, Lieutenant, First Name Unknown; Phyllis Jones–Carter, Correctional Unit Manager, A.**

---

Section Unit Manager; Colman, Correctional Unit Manager, First Name Unknown, B. Section Unit Manager; Shirley Laws Smith, Correctional Health Care Administrator; U. Khin, Correctional Physician, MD–His First Name Unknown; Nickolas, Correctional Physician, His First Name Unknown; Mary V. Leftridge Byrd, Correctional Superintendent; Roxina Rumley, Acting Superintendent; Mary Camino, Correctional Hearing Examiner; Pat O'Connor, Correctional Gaudenzia Program–Director; Faison, Correctional Counselor, First Name Unknown; Bourne, Correctional Officer; Carter, Unit Manager; Coleman, Unit Manager; Dean, Lieutenant; Shirley Long–Smith, Correctional Healthcare Administrator; Riera, Lieutenant; Seddon, Lieutenant.

No. 06–3459.

United States Court of Appeals, Third Circuit.

Submitted For Possible Dismissal Under 28 U.S.C. § 1915(e)(2)(B) May 10, 2007.

Filed: June 5, 2007.

Arthur Bagley, Houtzdale, PA, pro se.

Claudia M. Tesoro, Office of Attorney General of Pennsylvania, Philadelphia, PA, for Bourne, Rieba, Phyllis Jones–Carter, Colman, Shirley Laws Smith, Dean, Seddon.

Alan S. Gold, Gold & Robins, Elkins Park, PA, for U. Khin, Correctional Physician, MD.

Before: SLOVITER, CHAGARES and GREENBERG, Circuit Judges.

OPINION

PER CURIAM.

Appellant, Arthur Bagley, a prisoner at the State Correctional Institution at Houtzdale, Pennsylvania, proceeding *pro se* and *in forma pauperis*, appeals an order of the United States District Court for the Eastern District of Pennsylvania dismissing his civil rights claims. For the following reasons, we will dismiss the appeal pursuant to 28 U.S.C. § 1915(e)(2)(B).

On January 21, 2005, Bagley commenced an action in the District Court arising from events that took place while he was incarcerated at the State Correctional Institution at Chester, Pennsylvania ("SCI–Chester"). Bagley alleges that he requires frequent toilet access because he suffers from diabetes and hypertension, and that the defendants caused him physical and emotional harm by deliberately preventing him from using prison toilet facilities. He singles out the conduct of co-defendant Correctional Officer Bourne, who is alleged to have interfered with Bagley's toilet access on various occasions over a period of several months. Bagley's amended complaint asserts claims under 42 U.S.C. § 1983, alleging that the defendants violated his rights under the Eighth Amendment by acting deliberately indifferent to his serious medical needs and subjecting him to inhumane conditions of confinement. The amended complaint also alleges that Officer Bourne violated Bagley's Fourteenth Amendment right to due process by arbitrarily and capriciously denying him access to his cell. In addition, Bagley raises claims against several of the defendants for breaching their supervisory duties.

The defendants filed a motion to dismiss the complaint or in the alternative for summary judgment on the grounds, *inter alia*, that Bagley's claims were untimely and not properly exhausted under 42 U.S.C. § 1997e(a). Bagley responded to this motion by submitting a brief in opposition and supporting exhibits. The District Court granted summary judgment after concluding that Bagley's claims were untimely under the applicable statute of limitations. Bagley now appeals. Because he is proceeding *in forma pauperis*, we will dismiss the appeal if it lacks an arguable basis in law or fact. *See* 28 U.S.C. § 1915(e)(2)(B); *Neitzke v. Williams*, 490 U.S. 319, 325, 109 S.Ct. 1827, 104 L.Ed.2d 338 (1989).

We have jurisdiction under 28 U.S.C. § 1291. Our review of the District Court's order is plenary. *See DeHart v. Horn*, 390 F.3d 262, 267 (3d Cir.2004). Summary judgment is proper where, viewing the evidence in the light most favorable to the nonmoving party and drawing all inferences in favor of that party, there is no genuine issue of material fact and the moving party is entitled to judgment as a matter of law. *See* FED.R.CIV.P. 56(c); *Kaucher v. County of Bucks*, 455 F.3d 418, 423 (3d Cir.2006).

■ We agree with the District Court's analysis regarding the timeliness of Bagley's claims. A party suing under 42 U.S.C. § 1983 must comply with the deadline prescribed by state law for timely filing a personal injury action. *See Kost v. Kozakiewicz*, 1 F.3d 176, 189–90 (3d Cir. 1993). Under Pennsylvania law, a plaintiff

must file a personal injury action no later than two years after the cause of action accrues. 42 PA. CONS.STAT. ANN. § 5524. We note that nearly all specific instances of misconduct referenced in the amended complaint are attributed to Officer Bourne. The amended complaint states that Officer Bourne interfered with Bagley's toilet access on several occasions from February to September of 2002. There is no dispute that Bagley's contact with Officer Bourne ceased by October 2002, when Bagley moved to a different cell block. Bagley did not commence the instant suit within two years of that date, but instead waited until January 2005, or approximately three months after expiration of the two-year limitations period.[1]

 The claims against the other defendants are also time barred because Bagley has failed to show that any of these parties engaged in misconduct within two years prior to the date he commenced this suit. Although the amended complaint vaguely refers to ongoing interference with Bagley's toilet access from November 2002 and thereafter, the District Court correctly ruled that the evidence in the record does not establish a genuine issue of fact as to the occurrence of any constitutional violations during this open-ended period. Moreover, to the extent that Bagley asserts claims against defendants other than Officer Bourne based on actions that occurred within the two-year limitations period, we note that such claims are barred as a matter of law because Bagley has made no attempt to exhaust them. *See* 42 U.S.C. § 1997e(a).

Based on the foregoing, we will dismiss the appeal pursuant to 28 U.S.C. § 1915(e)(2)(B). We deny Appellant's motion for appointment of counsel.

---

1. Although we have not addressed the matter, several circuits have held that the limitations period applicable to § 1983 actions tolls while a prisoner exhausts available administrative remedies. *See Brown v. Valoff*, 422 F.3d 926, 942–43 (9th Cir.2005) (collecting cases). We need not resolve the issue here because even if the claims against Officer Bourne presented no timeliness problem, they would be barred because Bagley did not present them to prison officials in total or substantial compliance with the internal grievance procedures. *See Spruill v. Gillis*, 372 F.3d 218, 227–32 (3d Cir.2004).